Efrain TORRES, Maria Perez Torres, Efrain Torres, Jr, minor, Farledi Torres, minor, Eliani Torres, minor Petitioners,

v.

John ASHCROFT, U.S. Attorney General Respondent.

No. 02–60799.

Summary Calendar

United States Court of Appeals, Fifth Circuit.

Feb. 13, 2004.

Before KING, Chief Judge, and DeMOSS and STEWART, Circuit Judges.

PER CURIAM.*

Efrain Torres, his wife Maria, and three of their children, citizens of Colombia, petition for review of the final order of the Board of Immigration Appeals ("BIA") affirming "without opinion" the immigration judge's ("IJ") decision to deny their application for asylum.

The Torreses proceeded *pro se* during their administrative proceedings. Now represented by counsel, they argue for the first time that the IJ violated their due process rights in several instances during the hearing process. This court lacks jurisdiction to review issues not raised before the BIA. *Wang v. Ashcroft*, 260 F.3d 448, 452–53 (5th Cir.2001); *Ozdemir v. INS*, 46 F.3d 6, 8 (5th Cir.1994). Even if we were to consider the Torreses' due process claims, we would find them meritless. Aliens are entitled to due process of law in deportation proceedings, but such challenges "require an initial showing of substantial prejudice." *Anwar v. INS*, 116 F.3d 140, 144 (5th Cir.1997). The Torreses maintain that the IJ failed to advise them about how to prove their asylum claim and about the possibility of filing separate asylum applications, failed to consider their eligibility for withholding of removal or relief under the Convention Against Torture ("CAT"), prevented Efrain from giving narrative testimony, and failed to develop the record fully. Because they have failed, however, to make a showing of prejudice, the due process claims are meritless.

The Torreses argue that they were persecuted because three death threats were made to Efrain Torres in 1994, when he

---

ran for president of Colombia as the candidate for the "Say No to War" party. One threat was made anonymously through a fax machine at the Torreses home/office in Bogota, a second was made during an anonymous telephone call to Efrain, and third made through Efrain's mother in her hometown of Tarqui. Efrain admitted that the family continued to live in Bogota for approximately a year without incident after the 1994 election.

After reviewing the record and the briefs, we conclude that the IJ's decision as adopted by the BIA is supported by substantial evidence and that the record evidence does not compel a contrary conclusion. *See Lopez–Gomez v. Ashcroft,* 263 F.3d 442, 444 (5th Cir.2001); *Soadjede v. Ashcroft,* 324 F.3d 830, 831–32 (5th Cir. 2003). The threats, standing alone, were insufficient to establish persecution. *See, e.g., Ahmed v. Ashcroft,* 348 F.3d 611, 616 (7th Cir.2003); *Fesseha v. Ashcroft,* 333 F.3d 13, 18 (1st Cir.2003); *Lim v. INS,* 224 F.3d 929, 936 (9th Cir.2000). The evidence submitted was also insufficient to support the granting of either withholding of removal or relief under the CAT. *See Efe v. Ashcroft,* 293 F.3d 899, 906, 907 (5th Cir. 2002).

The petition for review is DENIED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.